# UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF NEW YORK

JAYVON ELTING

_____

(List the full name(s) of the plaintiff(s)/petitioner(s).)

-against-

P.O. GREGG McGINLEY

_____

(List the full name(s) of the defendant(s)/respondent(s).)

11 CV 7952 ( LMS )( )

**NOTICE OF APPEAL**

Notice is hereby given that the following parties: Defendant P.O. Gregg McGinley

(list the names of all parties who are filing an appeal)

in the above-named case appeal to the United States Court of Appeals for the Second Circuit

from the ☐ judgment ☒ order entered on: May 11, 2015

(date that judgment or order was entered on docket)

that: SEE ADDENDUM

(If the appeal is from an order, provide a brief description above of the decision in the order.)

June 9, 2015
Dated

Signature*

Murtagh, John, M.
Name (Last, First, MI)
Gaines, Novick, Ponzini, Cossu & Venditti, LLP
11 Martine Avenue, White Plains, New York 10606
Address     City     State     Zip Code

914-831-6239
Telephone Number

jmurtagh@gainesllp.com
E-mail Address (if available)

---

*Each party filing the appeal must date and sign the Notice of Appeal and provide his or her mailing address and telephone number, EXCEPT that a signer of a pro se notice of appeal may sign for his or her spouse and minor children if they are parties to the case. Fed. R. App. P. 3(c)(2). Attach additional sheets of paper as necessary.

Rev. 12/23/13

## ADDENDUM

Granted Defendant McGinley's Rule 59 Motion seeking remittitur or in the alternative a new trial, as to the damages awarded for Plaintiff Jayvon Elting's excessive force claim, unless Plaintiff accepted a reduced award of $81,500. The Court denied the motion as to the $115,000 award for Plaintiff's false arrest claim. Defendant appeals from each and every part of the Decision and Order.

CLOSED,APPEAL,ECF,MAGCONSENT

# U.S. District Court
## Southern District of New York (White Plains)
### CIVIL DOCKET FOR CASE #: 7:11–cv–07952–LMS

Dancy et al v. McGinley et al  
Assigned to: Magistrate Judge Lisa Margaret Smith  
Cause: 42:1983 Civil Rights Act

Date Filed: 11/07/2011  
Date Terminated: 02/05/2015  
Jury Demand: Plaintiff  
Nature of Suit: 440 Civil Rights: Other  
Jurisdiction: Federal Question

**Plaintiff**

**Jarquez Dancy**     represented by     **Christopher Dale Watkins**  
Sussman &Watkins  
1 Railroad Ave 3/P.O.B. 1005  
Goshen, NY 10924  
(845) 294–1623  
Email: chris_sussman1@frontiernet.net  
*LEAD ATTORNEY*

**Michael Howard Sussman**  
Sussman &Watkins  
1 Railroad Ave 3/P.O.B. 1005  
Goshen, NY 10924  
(845)294–3991  
Fax: (845) 294–1623  
Email: sussman1@frontiernet.net  
*ATTORNEY TO BE NOTICED*

**Stephen Bergstein**  
Bergstein &Ullrich, LLP  
15 Railroad Avenue  
Chester, NY 10918  
(845) 469–1277  
Fax: (845) 469–5904  
Email: steve@tbulaw.com  
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jayvon Elting**     represented by     **Christopher Dale Watkins**  
(See above for address)  
*LEAD ATTORNEY*

**Michael Howard Sussman**  
(See above for address)  
*ATTORNEY TO BE NOTICED*

**Stephen Bergstein**  
(See above for address)  
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**Police Officer Gregg McGinley**     represented by     **Adrienne Odierna**  
Carter, Conboy, Case, Blackmore, Maloney &Laird, P.C.  
20 Corporate Woods Boulevard  
Albany, NY 12211  
(518)465–3484  
Fax: (518)465–1843

Case 7:15-cv-04795-LMS Document 3 Filed 06/09/15 Page 4 of 18

Email: aodierna@vandewaterlaw.com
*ATTORNEY TO BE NOTICED*

**Cynthia S. Rosenzweig**
Van De Water and Van De Water, LLP
85 Civic Center Plaza, Post Office Box 112
Poughkeepsie, NY 12602
(845) 452−5900
Fax: (845) 452−5848
Email: crosenzweig@vandewaterlaw.com
*ATTORNEY TO BE NOTICED*

**Denise M. Cossu**
Gaines, Novick, Ponzini, Cossu &Venditti, LLP
11 Martine Avenue
White Plains, NY 10606
(914)−831−6248
Fax: (914)−288−0850
Email: dcossu@gainesllp.com
*ATTORNEY TO BE NOTICED*

**Jaazaniah Asahguii**
Gaines, Novick, Ponzini, Cossu &Venditti, LLP
11 Martine Ave., 8th Floor
White Plains, NY 10606
(914)−831−6255
Fax: (914)−288−0850
Email: jasahguii@gainesllp.com
*ATTORNEY TO BE NOTICED*

**John Martin Murtagh , Jr**
Gaines, Novick, Ponzini, Cossu &Venditti, LLP
11 Martine Ave., 8th Floor
White Plains, NY 10606
914 288−9595
Fax: 914 288−0850
Email: jmurtagh@ggpnllp.com
*ATTORNEY TO BE NOTICED*

**Kyle William Barnett**
Van De Water and Van De Water, LLP
85 Civic Center Plaza, Post Office Box 112
Poughkeepsie, NY 12602
845 452−5900
Fax: (845)452−4858
Email: kbarnett@vandewaterlaw.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**Police Officer Williams** represented by **Adrienne Odierna**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Cynthia S. Rosenzweig**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Denise M. Cossu**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jaazaniah Asahguii**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Martin Murtagh , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kyle William Barnett**
(See above for address)
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 11/07/2011 | 1 | COMPLAINT against Gregg McGinley, Williams. (Filing Fee $350.00, Receipt Number 465407001891) Document filed by Jarquez Dancy, Jayvon Elting. (lnl) (Entered: 11/08/2011) |
| 11/07/2011 | | SUMMONS ISSUED as to Gregg McGinley, Williams. (lnl) (Entered: 11/08/2011) |
| 11/07/2011 | | Case Designated ECF. (lnl) (Entered: 11/08/2011) |
| 11/07/2011 | | Magistrate Judge Lisa M. Smith is so designated. (lnl) (Entered: 11/08/2011) |
| 12/08/2011 | 2 | AFFIDAVIT OF SERVICE of Summons and Complaint. Gregg McGinley served on 11/11/2011, answer due 12/2/2011. Service was accepted by Police Officer English #58. Document filed by Jarquez Dancy; Jayvon Elting. (Sussman, Michael) (Entered: 12/08/2011) |
| 12/08/2011 | 3 | AFFIDAVIT OF SERVICE of Summons and Complaint. Williams served on 11/11/2011, answer due 12/2/2011. Service was accepted by Police Officer English #58. Document filed by Jarquez Dancy; Jayvon Elting. (Sussman, Michael) (Entered: 12/08/2011) |
| 12/14/2011 | 4 | STIPULATION TO EXTEND TIME: The time for the Defendants, POLICE OFFICER GREGG McGINLEY and POLICE OFFICER WILLIAMS to answer or otherwise move is hereby extended to and including December 28, 2011. Gregg McGinley answer due 12/28/2011; Williams answer due 12/28/2011. (Signed by Judge Kenneth M. Karas on 12/13/2111) (mml) (Entered: 12/14/2011) |
| 12/28/2011 | 5 | ANSWER to 1 Complaint. Document filed by Gregg McGinley, Williams. (Attachments: # 1 Affidavit Affidavit of Service)(Rosenzweig, Cynthia) (Entered: 12/28/2011) |
| 01/06/2012 | 6 | NOTICE OF APPEARANCE by Kyle William Barnett on behalf of Gregg McGinley, Williams (Barnett, Kyle) (Entered: 01/06/2012) |
| 05/14/2012 | 7 | CALENDAR NOTICE: Rule (16) Conference set for 6/18/2012 at 03:00 PM in Courtroom 521, 300 Quarropas Street, White Plains, NY 10601 before Judge Kenneth M. Karas. (Signed by Judge Kenneth M. Karas on 5/14/2012) (mml) (Entered: 05/15/2012) |
| 07/09/2012 | 8 | CASE MANAGEMENT AND SCHEDULING ORDER: Fact Discovery due by 1/31/2013. Deposition due by 1/31/2013. Case Management Conference set for 2/27/2013 at 11:30 AM before Judge Kenneth M. Karas. Parties have conferred and their present best estimate of the length of trial is 1–2 weeks. SO ORDERED. (Signed by Judge Kenneth M. Karas on 6/29/2012) (lnl) (Entered: 07/09/2012) |
| 07/09/2012 | 9 | CONSENT TO JURISDICTION BY A US MAGISTRATE JUDGE: This case is referred to a United States magistrate judge to conduct all proceedings and order the entry of a final judgment in accordance with 28 U.S.C. § 636(c) and Fed. R. Civ. P. 73. (Case No Longer Referred to Magistrate Judge) CASE ASSIGNED to Magistrate Judge Lisa Margaret Smith. (Signed by Judge Kenneth M. Karas on 7/9/2012) (lnl) (Entered: 07/09/2012) |
| 07/16/2012 | 10 | SCHEDULING NOTICE: The matter of DANCY ET AL. v. MCGINLEY ET AL. has been scheduled for an in person conference before the Hon. Lisa Margaret |

| | | |
|---|---|---|
| | | Smith, United States Magistrate Judge, on Thursday, August 2, 2012, at 10:30 A.M. in Courtroom 520. Status Conference set for 8/2/2012 at 10:30 AM in Courtroom 520, 300 Quarropas Street, White Plains, NY 10601 before Magistrate Judge Lisa Margaret Smith. (Signed by Magistrate Judge Lisa Margaret Smith on 7/16/2012) (lnl) (Entered: 07/16/2012) |
| 08/02/2012 | | Minute Entry for proceedings held before Magistrate Judge Lisa Margaret Smith: Status Conference held on 8/2/2012, Jennie Kim appearing for Plaintiffs, Anna Remet appearing for Defendants. Adjourned to 10/11/12 at 4:00 PM (conference call). ( Status Conference set for 10/11/2012 at 04:00 PM before Magistrate Judge Lisa Margaret Smith.). (Court Reporter courtflow) (Swearingen, Jennifer) (Entered: 08/02/2012) |
| 08/02/2012 | 11 | ORDER: In order to facilitate the progress of pre−trial discovery of this litigation in a just, speedy and inexpensive manner, to insure compliance with the case management plan, and to prevent the accumulation of unresolved discovery issues, the following procedures will be followed for the resolution of discovery disputes. (Signed by Magistrate Judge Lisa Margaret Smith on 8/2/2012) (mml) (Entered: 08/02/2012) |
| 10/11/2012 | | Minute Entry for proceedings held before Magistrate Judge Lisa Margaret Smith: Status Conference held on 10/11/2012, Jennie Kim appearing by phone for Plaintiffs, Anna Remet appearing by phone for Defendants. Adjourned to 11/27/12 at 9:15 AM (conference call). ( Status Conference set for 11/27/2012 at 09:15 AM before Magistrate Judge Lisa Margaret Smith.). (Swearingen, Jennifer) (Entered: 10/11/2012) |
| 10/12/2012 | 12 | MOTION for Extension of Time to Complete Discovery. (mml) (Entered: 10/15/2012) |
| 10/12/2012 | 13 | ORDER granting 12 Motion for Extension of Time to Complete Discovery. ENDORSEMENT: Deemed letter motion. Motion granted. SO ORDERED. Deposition due by 2/28/2012. Discovery due by 2/28/2012. (Signed by Magistrate Judge Lisa Margaret Smith on 10/12/2012) (mml) (Entered: 10/15/2012) |
| 11/27/2012 | | Minute Entry for proceedings held before Magistrate Judge Lisa Margaret Smith: Status Conference held on 11/27/2012, Jenny Kim appearing by telephone for plaintiffs, Kyle Barnett appearing by telephone for defendants (conference call). All discovery deadlines are extended by 30 days. The matter is adjourned to 1/8/13 at 9:45 A.M. for a telephonic status conference ( Status Conference set for 1/8/2013 at 09:45 AM before Magistrate Judge Lisa Margaret Smith.). (Plant, Miles) (Entered: 11/27/2012) |
| 01/08/2013 | 14 | RE−SCHEDULING NOTICE: The matter of DANCY ET AL. v. MCGINLEY ET AL. has been re−scheduled from a telephonic status conference on Tuesday, 1/8/2013 to a telephonic status conference on Thursday, 1/17/2013 at 10:00 AM before Magistrate Judge Lisa Margaret Smith. (Signed by Magistrate Judge Lisa Margaret Smith on 1/8/2013) (mml) (Entered: 01/08/2013) |
| 01/17/2013 | | Minute Entry for proceedings held before Magistrate Judge Lisa Margaret Smith: Status Conference held on 1/17/2013, Christopher Watkins appearing by telephone for plaintiffs, Kyle Barnett appearing by telephone for defendants (conference call). The deadline by which depositions are to by completed is to extended to 4/30/13. The matter is adjourned to 4/1/13 for an in−person status conference ( Status Conference set for 4/1/2013 at 09:45 AM before Magistrate Judge Lisa Margaret Smith.). (Plant, Miles) (Entered: 01/17/2013) |
| 04/01/2013 | | Minute Entry for proceedings held before Magistrate Judge Lisa Margaret Smith: Status Conference held on 4/1/2013, Jenny Kim appearing by telephone for plaintiffs, Kyle Barnett appearing in person for defendants. Discovery deadline extended to 6/30/13. The matter is adjourned to 5/3/13 at 9:45 A.M. for a telephonic status conference ( Status Conference set for 5/3/2013 at 09:45 AM before Magistrate Judge Lisa Margaret Smith.). (Court Reporter courtflow) (Plant, Miles) (Entered: 04/01/2013) |
| 05/06/2013 | | Minute Entry for proceedings held before Magistrate Judge Lisa Margaret Smith: Status Conference held on 5/6/2013, Jenny Kim appearing by telephone for |

| | | |
|---|---|---|
| | | plaintiffs, Kyle Barnett appearing in person for defendants. The matter is adjourned to 5/23/13 at 10:00 A.M. for a telephonic status conference ( Status Conference set for 5/23/2013 at 10:00 AM before Magistrate Judge Lisa Margaret Smith.). (Plant, Miles) (Entered: 05/06/2013) |
| 05/23/2013 | | Minute Entry for proceedings held before Magistrate Judge Lisa Margaret Smith: Status Conference held on 5/23/2013, Jennie Kim appearing by phone for Plaintiffs, Kyle Barnett appearing by phone for Defendants. Adjourned to June 17, 2013, at 9:30 A.M. (conference call). ( Status Conference set for 6/17/2013 at 09:30 AM before Magistrate Judge Lisa Margaret Smith.). (Swearingen, Jennifer) (Entered: 05/23/2013) |
| 05/23/2013 | 15 | ORDER: Currently scheduled depositions of Plaintiffs will go forward, but they will remain open so that Defendants can continue the inquiry after receiving any additional documents from Plaintiffs; Plaintiffs are granted three more weeks and no longer to obtain the criminal court file, and to get any further medical bills and to produce them in support of claimed damages. Anything not produced will be precluded after June 13, 2013; Plaintiffs are precluded from producing any further documents regarding attorney's fees, and any proof of damages regarding attorney's fees for the underlying case is limited to what has been produced as of May 23, 2013; If there is a need for Defendants to continue Plaintiffs' depositions after the production of additional documents, then Plaintiffs will be required to pay the costs of those reopened depositions, including the cost of the court reporter, and Defendants' counsel fees for the time of that reopened deposition; such reopened deposition will be limited to inquiries about any belatedly produced information as ordered herein. SO ORDERED. (Signed by Magistrate Judge Lisa Margaret Smith on 5/23/2013) (mml) (Entered: 05/24/2013) |
| 06/17/2013 | | Minute Entry for proceedings held before Magistrate Judge Lisa Margaret Smith: Status Conference held on 6/17/2013, Jennie Kim appearing by telephone for plaintiffs, Kyle Barnett appearing by telephone for defendants (conference call). The matter is adjourned to 7/23/13 at 9:30 A.M. for a telephonic status conference ( Status Conference set for 7/23/2013 at 09:30 AM before Magistrate Judge Lisa Margaret Smith.). (Plant, Miles) (Entered: 06/17/2013) |
| 07/01/2013 | 16 | NOTICE OF APPEARANCE by Christopher Dale Watkins on behalf of Jarquez Dancy, Jayvon Elting. (Watkins, Christopher) (Entered: 07/01/2013) |
| 07/23/2013 | | Minute Entry for proceedings held before Magistrate Judge Lisa Margaret Smith: Status Conference held on 7/23/2013, Christopher Watkins appearing by telephone for plaintiffs, Kyle Barnett appearing by telephone for defendants. The date by which discovery is to be completed is adjourned to 9/30/13. The matter is adjourned to 9/20/13 at 9:45 A.M. for a telephonic status conference ( Status Conference set for 9/20/2013 at 09:45 AM before Magistrate Judge Lisa Margaret Smith.). (Plant, Miles) (Entered: 07/23/2013) |
| 09/20/2013 | | Minute Entry for proceedings held before Magistrate Judge Lisa Margaret Smith: Status Conference held on 9/20/2013, Christopher Watkins appearing by telephone for plaintiffs, Kyle Barnett appearing by telephone for defendants. The matter is adjourned to 10/8/13 at 9:45 AM for a telephonic status conference ( Status Conference set for 10/8/2013 at 09:45 AM before Magistrate Judge Lisa Margaret Smith.). (Plant, Miles) (Entered: 09/20/2013) |
| 10/08/2013 | | Minute Entry for proceedings held before Magistrate Judge Lisa Margaret Smith: Status Conference held on 10/8/2013, Christopher Watkins appearing by telephone for Plaintiffs and Kyle Barnett appearing by telephone for Defendants. Adjourned. (Sun, Relic) (Entered: 10/08/2013) |
| 10/09/2013 | 17 | SCHEDULING NOTICE: The matter of DANCY ET AL. v. MCGINLEY ET AL. has been scheduled for an in−person settlement conference on Tuesday, 11/5/2013 at 02:30 PM in Courtroom 520, 300 Quarropas Street, White Plains, NY 10601 before Magistrate Judge Lisa Margaret Smith. (Signed by Magistrate Judge Lisa Margaret Smith on 10/9/2013) (mml) (Entered: 10/09/2013) |
| 10/28/2013 | 18 | NOTICE OF CHANGE OF ADDRESS by Christopher Dale Watkins on behalf of Jarquez Dancy, Jayvon Elting. New Address: Sussman &Watkins, 1 Railroad Avenue, Suite 3, P.O. Box 1005, Goshen, New York, U.S. 10924, (845) 294−3991. |

| | | |
|---|---|---|
| | | (Watkins, Christopher) (Entered: 10/28/2013) |
| 10/31/2013 | 19 | NOTICE OF CHANGE OF ADDRESS by Michael Howard Sussman on behalf of All Plaintiffs. New Address: Sussman &Watkins, 1 Railroad Avenue, Suite 3, P.O. Box 1005, Goshen, New York, U.S. 10924, (845) 294–3991. (Sussman, Michael) (Entered: 10/31/2013) |
| 11/05/2013 | | Minute Entry for proceedings held before Magistrate Judge Lisa Margaret Smith: Settlement Conference held on 11/5/2013, Christopher Watkins appearing in person for Plaintiffs and Kyle Barnett appearing in person for Defendants. Defendants' motion for summary judgment is due 1/3/2014; Plaintiffs' opposition is due 1/27/2014; Defendants' reply is due 2/3/2014. Adjourned to March 7, 2014, at 11:00 A.M. for an in–person status conference. (Status Conference set for 3/7/2014 at 11:00 AM in Courtroom 520, 300 Quarropas Street, White Plains, NY 10601 before Magistrate Judge Lisa Margaret Smith.). (Court Reporter courtflow) (Sun, Relic) (Entered: 11/05/2013) |
| 12/31/2013 | 20 | **FILING ERROR – DEFICIENT DOCKET ENTRY –** FIRST MOTION for Partial Summary Judgment. Document filed by Gregg McGinley, Williams. Responses due by 1/23/2014 Return Date set for 1/30/2014 at 09:30 AM. (Attachments: #1 Exhibit Memo of Law in Suport of Motion, #2 Exhibit Rule 56 Statement of Facts, #3 Exhibit Ex A – Complaint, #4 Exhibit Ex B – Answer, #5 Exhibit Ex C – Cute of McGinley Depo Part 1, #6 Exhibit Ex C – Cuts from McGinley Depo PART 2, #7 Exhibit Ex C – Cuts from McGinley Depo PART 3, #8 Exhibit Ex C – Cuts from McGinley Depo PART 4, #9 Exhibit Ex D – Minard Statement, #10 Exhibit Ex E – Booking Data Sheet, #11 Exhibit Ex F – Cuts from Dancy Depo, #12 Exhibit Ex G – Area Map, #13 Exhibit Ex H – Cuts from Williams Depo, #14 Exhibit Ex I – Cuts from Elting depo Part 1, #15 Exhibit Ex I – Cuts from Elting depo Part 2, #16 Exhibit Ex I – Cuts from Elting depo Part 3, #17 Exhibit Ex J – Property Voucher Sheet, #18 Exhibit Ex K – Controlled Substance Report, #19 Exhibit Ex L – Info Data Sheet – Possession, #20 Exhibit Ex M – Info Date Sheet – Onstruction, #21 Exhibit Ex N – Info Date Sheet – Resisting, #22 Exhibit Ex O – Certificate of Diposition, #23 Exhibit Ex P – Letter from City Court re Elting, #24 Exhibit Ex Q – Elting Record, #25 Exhibit Ex R – St Francis Records – Elting, #26 Exhibit Ex S – Elting records from Dr. Steenbergen, #27 Exhibit Ex T – Health Quest Records – Elting, #28 Exhibit Ex U – Spectrum Records – Elting, #29 Exhibit Ex V– St Francis Records – Dancy, #30 Exhibit Ex W – Westchester Medical Center records – Dancy, #31 Affidavit Declaration)(Odierna, Adrienne) Modified on 1/2/2014 (ldi). (Entered: 12/31/2013) |
| 12/31/2013 | | ***NOTE TO ATTORNEY TO RE–FILE DOCUMENT – DEFICIENT DOCKET ENTRY ERROR. Note to Attorney Adrienne Odierna to RE–FILE Document 20 FIRST MOTION for Partial Summary Judgment. ERROR(S): Supporting documents must be filed separately, each receiving their own document number. Declaration in Support of Motion and Memorandum of Law in Support of Motion are both found under the event list Replies, Opposition and Supporting Documents. Rule 56.1 Statement is found under the event list Other Answers. (ldi)** (Entered: 01/02/2014) |
| 01/02/2014 | 21 | **FILING ERROR – WRONG EVENT TYPE SELECTED FROM MENU (SEE DOCUMENT #25) –** FIRST MOTION for Summary Judgment. Document filed by Gregg McGinley, Williams. Return Date set for 1/30/2014 at 09:30 AM.(Odierna, Adrienne) Modified on 1/6/2014 (ldi). (Entered: 01/02/2014) |
| 01/02/2014 | 22 | **FILING ERROR – WRONG EVENT TYPE SELECTED FROM MENU (SEE DOCUMENT #26) –** FIRST MOTION for Summary Judgment. Document filed by Gregg McGinley, Williams. Responses due by 1/16/2014 Return Date set for 1/30/2014 at 09:30 AM.(Odierna, Adrienne) Modified on 1/6/2014 (ldi). (Entered: 01/02/2014) |
| 01/02/2014 | 23 | **FILING ERROR – DUPLICATE DOCKET ENTRY (SEE DOCUMENT #24)** – FIRST MOTION for Partial Summary Judgment. Document filed by Gregg McGinley, Williams. Responses due by 1/16/2014 Return Date set for 1/30/2014 at 09:30 AM.(Odierna, Adrienne) Modified on 1/6/2014 (ldi). (Entered: 01/02/2014) |

| | | |
|---|---|---|
| 01/02/2014 | 24 | FIRST MOTION for Partial Summary Judgment. Document filed by Gregg McGinley, Williams. Responses due by 1/16/2014 Return Date set for 1/30/2014 at 09:30 AM.(Odierna, Adrienne) (Entered: 01/02/2014) |
| 01/02/2014 | 25 | DECLARATION of Adrienne Odierna in Support re: 24 FIRST MOTION for Partial Summary Judgment.. Document filed by Gregg McGinley, Williams. (Odierna, Adrienne) (Entered: 01/02/2014) |
| 01/02/2014 | 26 | FIRST MEMORANDUM OF LAW in Support re: 24 FIRST MOTION for Partial Summary Judgment.. Document filed by Gregg McGinley, Williams. (Odierna, Adrienne) (Entered: 01/02/2014) |
| 01/02/2014 | 27 | RULE 56.1 STATEMENT. Document filed by Gregg McGinley, Williams. (Attachments: # 1 Exhibit Ex A – Complaint, # 2 Exhibit Ex B – Answer, # 3 Exhibit Ex C – Cuts of Depo Officer McGinley Part 1, # 4 Exhibit Ex C – Cuts of Depo Officer McGinley Part 2, # 5 Exhibit Ex C – Cuts of Depo Officer McGinley Part 3, # 6 Exhibit Ex C – Cuts of Depo Officer McGinley Part 4, # 7 Exhibit Ex D – Minard Statement, # 8 Exhibit Ex E – Booking Data Sheet, # 9 Exhibit Ex F – Depo of Defendant Dancy, # 10 Exhibit Ex G – Area Map, # 11 Exhibit Ex H – Cuts of Depo of Officer Williams, # 12 Exhibit Ex I – Cuts of Defendant Elting 2, # 13 Exhibit Ex I – Cuts of Defendant Elting 1, # 14 Exhibit Ex I – Cuts of Defendant Elting 3, # 15 Exhibit Ex J – Property Voucher Sheet, # 16 Exhibit Ex K – Controlled Substance Report, # 17 Exhibit Ex L – Info Sheet Possession, # 18 Exhibit Ex M – Info Sheet Obstruction, # 19 Exhibit Ex N – Info Sheet Resisting, # 20 Exhibit Ex O – Cert of Dispo Defendant Dancy, # 21 Exhibit Ex O – Dancy Record, # 22 Exhibit Ex P – Letter from Pok Court, # 23 Exhibit Ex Q – Elting Record, # 24 Exhibit Ex R – St. Francis Elting, # 25 Exhibit Ex S – Elting Steenberger, # 26 Exhibit Ex T – Health Quest Elting, # 27 Exhibit Ex U – Elting Spectrum, # 28 Exhibit Ex V – St. Francis Elting, # 29 Exhibit Ex W – Dancy Westchester Medical)(Odierna, Adrienne) (Entered: 01/02/2014) |
| 01/24/2014 | 28 | LETTER MOTION for Extension of Time to File Response/Reply addressed to Magistrate Judge Lisa M. Smith from Christopher D. Watkins dated 1/24/2014. Document filed by Jarquez Dancy, Jayvon Elting. (mml) (Entered: 01/27/2014) |
| 01/24/2014 | 29 | ORDER granting 28 Letter Motion for Extension of Time to File Response/Reply. ENDORSEMENT: Deemed letter motion. Motion granted. SO ORDERED. Responses due by 1/31/2014. Replies due by 2/7/2014. (Signed by Magistrate Judge Lisa Margaret Smith on 1/24/2014) (mml) (Entered: 01/27/2014) |
| 01/31/2014 | 30 | COUNTER STATEMENT TO 27 Rule 56.1 Statement,,,,,. Document filed by Jarquez Dancy, Jayvon Elting. (Watkins, Christopher) (Entered: 01/31/2014) |
| 01/31/2014 | 31 | DECLARATION of Jayvon Elting in Opposition re: 24 FIRST MOTION for Partial Summary Judgment.. Document filed by Jarquez Dancy, Jayvon Elting. (Watkins, Christopher) (Entered: 01/31/2014) |
| 01/31/2014 | 32 | MEMORANDUM OF LAW in Opposition re: 24 FIRST MOTION for Partial Summary Judgment.. Document filed by Jarquez Dancy, Jayvon Elting. (Watkins, Christopher) (Entered: 01/31/2014) |
| 01/31/2014 | 33 | AFFIRMATION of Michael H. Sussman in Opposition re: 24 FIRST MOTION for Partial Summary Judgment.. Document filed by Jarquez Dancy, Jayvon Elting. (Attachments: # 1 Exhibit 1)(Watkins, Christopher) (Entered: 01/31/2014) |
| 01/31/2014 | 34 | AFFIRMATION of Christopher D. Watkins in Opposition re: 24 FIRST MOTION for Partial Summary Judgment.. Document filed by Jarquez Dancy, Jayvon Elting. (Attachments: # 1 Exhibit 1–8, # 2 Exhibit 9, # 3 Exhibit 10, # 4 Exhibit 11, # 5 Exhibit 12)(Watkins, Christopher) (Entered: 01/31/2014) |
| 02/07/2014 | 35 | **FILING ERROR – DEFICIENT DOCKET ENTRY –** FIRST REPLY MEMORANDUM OF LAW in Support re: 24 FIRST MOTION for Partial Summary Judgment. Document filed by Gregg McGinley, Williams. (Attachments: # 1 Exhibit Ex A–1 Victim Statement, # 2 Exhibit Ex B–1 Booking Photo of Plaintiff Elting, # 3 Exhibit Ex C–1 Booking Photo of Plaintiff Dancy)(Odierna, Adrienne) Modified on 2/10/2014 (db). (Entered: 02/07/2014) |

| | | |
|---|---|---|
| 02/07/2014 | 36 | RULE 56.1 STATEMENT. Document filed by Gregg McGinley, Williams. (Odierna, Adrienne) (Entered: 02/07/2014) |
| 02/07/2014 | 37 | FIRST LETTER addressed to Magistrate Judge Lisa M. Smith from Adrienne Odierna, Esq. dated February 7, 2014 re: Filing of Reply Papers. Document filed by Gregg McGinley, Williams. (Attachments: # 1 Affidavit Affidavit of Mailing)(Odierna, Adrienne) (Entered: 02/07/2014) |
| 02/07/2014 | 38 | LETTER addressed to Magistrate Judge Lisa M. Smith from Adrienne Odierna, Esq. dated February 7, 2014 re: Objection to request for sur reply. Document filed by Gregg McGinley, Williams.(Odierna, Adrienne) (Entered: 02/07/2014) |
| 02/10/2014 | | ***NOTE TO ATTORNEY TO RE–FILE DOCUMENT – DEFICIENT DOCKET ENTRY ERROR. Note to Attorney Adrienne Odierna to RE–FILE Document 35 Reply Memorandum of Law in Support of Motion. ERROR(S): No signature or s/. (db) (Entered: 02/10/2014) |
| 02/10/2014 | 39 | RULE 56.1 STATEMENT. Document filed by Gregg McGinley, Williams. (Odierna, Adrienne) (Entered: 02/10/2014) |
| 02/10/2014 | 40 | AMENDED REPLY MEMORANDUM OF LAW in Support re: 24 FIRST MOTION for Partial Summary Judgment.. Document filed by Gregg McGinley, Williams. (Attachments: # 1 Exhibit Ex A – Witness Statement, # 2 Exhibit Ex B – Booking Photo, # 3 Exhibit Ex C – Booking Photo)(Odierna, Adrienne) (Entered: 02/10/2014) |
| 02/21/2014 | 41 | LETTER addressed to Magistrate Judge Lisa M. Smith from Christopher D. Watkins dated 2/7/2014 re: In their reply, defendants submit new evidence in support of their motion, evidence which could have been submitted with their moving papers, namely booking photos of plaintiffs from the Dutchess County Jail. (mml) (Entered: 02/24/2014) |
| 02/21/2014 | 42 | ORDER: By letter dated February 7, 2014, plaintiffs seek permission to submit a brief sur–reply in response to what they claim is new evidence submitted by defendants in their reply. The plaintiffs' letter is responded to by letter from defendants, also dated February 7, 2014. Defendants' February 7 letter is filed on ECF (docket #38), but plaintiffs' letter is not. Plaintiffs application is granted, but any sur–reply is limited to five double spaced pages. The argument in plaintiffs' February 7 letter will not be considered with the motion. (Signed by Magistrate Judge Lisa Margaret Smith on 2/21/2014) (mml) (Entered: 02/24/2014) |
| 02/26/2014 | 43 | LETTER addressed to Magistrate Judge Lisa M. Smith from Adrienne Odierna dated 02/26/2014 re: response to sur–reply. Document filed by Gregg McGinley, Williams.(Odierna, Adrienne) (Entered: 02/26/2014) |
| 02/26/2014 | 44 | RESPONSE in Opposition to Motion re: 24 FIRST MOTION for Partial Summary Judgment. *Response to New Evidence on Reply*. Document filed by Jarquez Dancy, Jayvon Elting. (Watkins, Christopher) (Entered: 02/26/2014) |
| 02/26/2014 | 45 | AFFIRMATION of Christopher D. Watkins, Esq. in Opposition re: 24 FIRST MOTION for Partial Summary Judgment.. Document filed by Jarquez Dancy, Jayvon Elting. (Attachments: # 1 Exhibit 1)(Watkins, Christopher) (Entered: 02/26/2014) |
| 02/26/2014 | 46 | LETTER MOTION for Permission to File Response to Sur–Reply filed by Plaintiffs, addressed to Magistrate Judge Lisa M. Smith from Adrienne Odierna dated 2/26/2014. Document filed by Gregg McGinley, Williams.(fk) (Entered: 02/26/2014) |
| 02/26/2014 | 47 | MEMO ENDORSED ORDER denying 46 Letter Motion for Permission to File Response to Sur–Reply filed by Plaintiffs. ENDORSEMENT: Deemed letter motion. Motion denied. In the event that the Court requires further argument after receipt of the written submissions an oral argument will be scheduled. So Ordered. (Signed by Magistrate Judge Lisa Margaret Smith on 2/26/2014) (fk) (Entered: 02/26/2014) |
| 02/28/2014 | 48 | RE–SCHEDULING NOTICE: The matter of DANCY ET AL. v. MCGINLEY ET AL. has been re–scheduled from an in–person status conference on Friday |

| | | |
|---|---|---|
| | | 3/7/2014, to an in−person status conference on Thursday, 4/24/2014 at 10:30 AM in Courtroom 520, 300 Quarropas Street, White Plains, NY 10601 before Magistrate Judge Lisa Margaret Smith. (Signed by Magistrate Judge Lisa Margaret Smith on 2/28/2014) (mml) (Entered: 03/04/2014) |
| 04/10/2014 | 49 | RE−SCHEDULING NOTICE: The matter of DANCY ET AL. v. MCGINLEY ET AL. has been re−scheduled from an in−person status conference on Thursday, 4/24/2014, to an in−person status conference on Friday, 5/23/2014 at 10:30 AM in Courtroom 520, 300 Quarropas Street, White Plains, NY 10601 before Magistrate Judge Lisa Margaret Smith. (Signed by Magistrate Judge Lisa Margaret Smith on 4/10/2014) (mml) (Entered: 04/10/2014) |
| 05/21/2014 | 50 | CANCELLATION NOTICE: The in−person status conference scheduled for Friday, May 23, 2014 at 10:30 A.M. before the Honorable Lisa Margaret Smith, United States Magistrate Judge, in the matter of DANCY ET AL. v. MCGINLEY ET AL. has been cancelled. A conference will be scheduled after a decision and order has been issued on the motion for summary judgment. SO ORDERED. (Signed by Magistrate Judge Lisa Margaret Smith on 5/21/2014) (mml) (Entered: 05/22/2014) |
| 06/05/2014 | 51 | DECISION AND ORDER granting in part and denying in part 24 Motion for Partial Summary Judgment. Defendants have established their entitlement to summary judgment dismissing Dancy's malicious prosecution claim against Officer McGinley. Plaintiffs, however, have established the existence of genuine issues of material fact as to all other aspects of defendants' motion for summary judgment. Accordingly, defendants' motion for summary judgment is granted insofar as it seeks dismissal of Dancy's malicious prosecution claim against Officer McGinley, but it is otherwise denied. SO ORDERED. (Signed by Magistrate Judge Lisa Margaret Smith on 6/5/2014) (Attachments: # 1 Part 2, # 2 Part 3, # 3 Part 4) (mml) (Entered: 06/05/2014) |
| 06/05/2014 | 52 | SCHEDULING NOTICE: The matter of DANCY ET AL. v. MCGINLEY ET AL. has been scheduled for a telephonic status conference on Wednesday, 6/18/2014 at 02:30 PM before Magistrate Judge Lisa Margaret Smith. SO ORDERED. (Signed by J Magistrate Judge Lisa Margaret Smith on 6/5/2014) (mml) (Entered: 06/05/2014) |
| 06/18/2014 | | Minute Entry for proceedings held before Magistrate Judge Lisa Margaret Smith: Status Conference held on 6/18/2014, Christopher Watkins appearing by telephone for Plaintiffs and Kyle Barnett appearing by telephone for Defendants. Adjourned to September 15, 2014. Jury trial set to begin on September 15, 2014, at 9:30 A.M. Jury selection set for September 15, 2014. (Jury Trial set for 9/15/2014 in Courtroom 520, 300 Quarropas Street, White Plains, NY 10601 before Magistrate Judge Lisa Margaret Smith.) (Sun, Relic) (Entered: 06/19/2014) |
| 06/20/2014 | 53 | ORDER: ORDERED, that the City of Poughkeepsie Justice Court produce to defendant's counsel a certified copy of the disposition of the case captioned People of the State of New York v. Jayvon Elting, docket number 09−52904 and bearing indictment number 09−26251; and it is further ORDERED, that the City of Poughkeepsie Justice Court produce to defendant's counsel a certified copy of its file for such criminal case. SO ORDERED. (Signed by Magistrate Judge Lisa Margaret Smith on 6/20/2014) (mml) (Entered: 06/23/2014) |
| 06/20/2014 | 54 | The Clerk's Office has mailed copies of Doc. No. 53, Order, to the Poughkeepsie Town Court Clerk at 17 Tucker Drive, Poughkeepsie, New York, 12603. (mml) (Entered: 06/23/2014) |
| 06/20/2014 | | The Clerk's Office Has Mailed Copies of Doc.# 53 to Corrected Address for City of Poughkeepsie Justice Court, 62 Civic Center Plaza, Poughkeepsie, NY 12601. (rj) (Entered: 06/23/2014) |
| 06/25/2014 | 55 | LETTER addressed to Magistrate Judge Lisa M. Smith from Christopher D. Watkins, Esq. dated 06/25/2014 re: Plaintiff Elting's Fabrication of Evidence Claim. Document filed by Jayvon Elting.(Watkins, Christopher) (Entered: 06/25/2014) |

| | | |
|---|---|---|
| 07/08/2014 | 56 | LETTER addressed to Magistrate Judge Lisa M. Smith from Adrienne Odierna, Esq. dated July 8, 2014 re: Response to Plaintiffs' letter brief. Document filed by Gregg McGinley, Williams.(Odierna, Adrienne) (Entered: 07/08/2014) |
| 07/22/2014 | 57 | ORDER: In sum, the Complaint fails to state sufficient facts upon which a meritorious claim for a violation of the right to a fair trial due to the fabrication of evidence could be based. SO ORDERED. (Signed by Magistrate Judge Lisa Margaret Smith on 7/22/2014) (See ORDER as set forth) (lnl) (Entered: 07/22/2014) |
| 08/15/2014 | 58 | Exhibit List . Document filed by Jarquez Dancy, Jayvon Elting.(Watkins, Christopher) (Entered: 08/15/2014) |
| 08/15/2014 | 59 | WITNESS LIST. Document filed by Jarquez Dancy, Jayvon Elting.(Watkins, Christopher) (Entered: 08/15/2014) |
| 08/20/2014 | 60 | NOTICE of Settlement . Document filed by Jarquez Dancy, Jayvon Elting. (Watkins, Christopher) (Entered: 08/20/2014) |
| 08/26/2014 | 61 | ORDER: The action is discontinued, without costs to any party, subject to reopening should the settlement not be concluded within forty–five (45) days of the date hereof. SO ORDERED. (Signed by Magistrate Judge Lisa Margaret Smith on 8/26/2014) (mml) (Entered: 08/27/2014) |
| 09/18/2014 | 62 | LETTER MOTION to Reopen Case addressed to Magistrate Judge Lisa M. Smith from Christopher D. Watkins, Esq. dated 09/18/2014. Document filed by Jarquez Dancy, Jayvon Elting.(Watkins, Christopher) (Entered: 09/18/2014) |
| 09/18/2014 | 63 | NOTICE OF APPEARANCE by Denise M. Cossu on behalf of Gregg McGinley, Williams. (Cossu, Denise) (Entered: 09/18/2014) |
| 09/18/2014 | 64 | NOTICE OF APPEARANCE by John Martin Murtagh, Jr on behalf of Gregg McGinley, Williams. (Murtagh, John) (Entered: 09/18/2014) |
| 09/19/2014 | 65 | **FILING ERROR – ELECTRONIC FILING FOR NON–ECF DOCUMENT –** MOTION to Substitute Attorney. Old Attorney: Kyle Barnett, New Attorney: John M. Murtagh . Document filed by Gregg McGinley, Williams. (Attachments: # 1 Declaration John M. Murtagh)(Murtagh, John) Modified on 9/22/2014 (ldi). (Entered: 09/19/2014) |
| 09/19/2014 | 66 | CERTIFICATE OF SERVICE of Stipulation Proposed Order served on Kyle Barnett, Esq. on 09/19/2014. Service was made by Mail. Document filed by Gregg McGinley, Williams. (Murtagh, John) (Entered: 09/19/2014) |
| 09/19/2014 | 67 | CERTIFICATE OF SERVICE of Stipulation Proposed Order served on Christopher D. Watkins, Esq. on 09/19/2014. Document filed by Gregg McGinley, Williams. (Murtagh, John) (Entered: 09/19/2014) |
| 09/19/2014 | 68 | LETTER MOTION for Conference re: 62 LETTER MOTION to Reopen Case addressed to Magistrate Judge Lisa M. Smith from Christopher D. Watkins, Esq. dated 09/18/2014. addressed to Magistrate Judge Lisa M. Smith from John M. Murtagh dated 9/19/2014. Document filed by Gregg McGinley, Williams.(Murtagh, John) (Entered: 09/19/2014) |
| 09/19/2014 | 69 | ORDER granting 62 Letter Motion to Reopen Case for failure to conclude settlement. (HEREBY ORDERED by Magistrate Judge Lisa Margaret Smith)(Text Only Order) Copies of Notice of Electronic Filing Faxed By Chambers. (Smith, Lisa) (Entered: 09/19/2014) |
| 09/19/2014 | | ORDER taking under advisement 65 Motion to Substitute Attorney; the motion for new counsel will only be granted if new counsel are able to appear for trial in this matter the week of November 10, November 17, December 1, or December 8. Proposed new counsel will be required to be prepared for trial without delay, on any of the identified weeks when Plaintiffs' counsel is available, at Plaintiffs' counsel's choice; if Plaintiffs' counsel is not available on any of those four weeks then a trial will be scheduled as soon as possible on a date convenient for Plaintiffs' counsel and the Court, and new counsel for defendants will be required to be available and prepared for trial. If proposed new counsel asserts that it cannot be prepared for such a trial as scheduled by the Court then the motion for substitution |

| | | |
|---|---|---|
| | | of counsel will be denied and the current counsel for Defendants will be required to serve as trial counsel for Defendants. (HEREBY ORDERED by Magistrate Judge Lisa Margaret Smith)(Text Only Order) (Smith, Lisa) (Entered: 09/19/2014) |
| 09/19/2014 | 70 | ORDER granting 68 Letter Motion for Conference Final Pretrial Conference set for 10/1/2014 at 11:00 AM in Courtroom 520, 300 Quarropas Street, White Plains, NY 10601 before Magistrate Judge Lisa Margaret Smith. (HEREBY ORDERED by Magistrate Judge Lisa Margaret Smith)(Text Only Order) (Smith, Lisa) (Entered: 09/19/2014) |
| 09/22/2014 | 71 | LETTER addressed to Magistrate Judge Lisa M. Smith from Christopher D. Watkins, Esq. dated 09/22/2014 re: Trial Date. Document filed by Jarquez Dancy, Jayvon Elting.(Watkins, Christopher) (Entered: 09/22/2014) |
| 09/22/2014 | | ***NOTE TO ATTORNEY TO RE−FILE DOCUMENT − NON−ECF DOCUMENT ERROR. Note to Attorney John Martin Murtagh to E−MAIL Document No. 65 Stipulation and Proposed Order to WPClerk@nysd.uscourts.gov. This document is NOT filed via ECF. (ldi) (Entered: 09/22/2014) |
| 10/01/2014 | | Minute Entry for proceedings held before Magistrate Judge Lisa Margaret Smith: Status Conference held on 10/01/2014, Christopher Watkins appearing in person for Plaintiffs, and John Murtagh and Denise Cossu appearing in person for Defendants. Adjourned to December 1, 2014. Both parties must file all pre−trial submissions by November 14, 2014. Jury trial set to begin on December 1, 2014, at 9:30 AM. Jury selection set for December 1, 2014. (Jury Trial set for 12/01/2014 at 09:30 AM in Courtroom 520, 300 Quarropas Street, White Plains, NY 10601 before Magistrate Judge Lisa Margaret Smith.). (Court Reporter courtflow) (ldr) (Entered: 10/01/2014) |
| 11/14/2014 | 72 | MOTION in Limine . Document filed by Jarquez Dancy, Jayvon Elting.(Watkins, Christopher) (Entered: 11/14/2014) |
| 11/14/2014 | 73 | AFFIRMATION of Christopher D. Watkins, Esq. in Support re: 72 MOTION in Limine .. Document filed by Jarquez Dancy, Jayvon Elting. (Attachments: # 1 Exhibit 1)(Watkins, Christopher) (Entered: 11/14/2014) |
| 11/14/2014 | 74 | REQUEST TO CHARGE. Document filed by Jarquez Dancy, Jayvon Elting.(Watkins, Christopher) (Entered: 11/14/2014) |
| 11/14/2014 | 75 | REQUEST FOR VOIR DIRE. Document filed by Jarquez Dancy, Jayvon Elting.(Watkins, Christopher) (Entered: 11/14/2014) |
| 11/14/2014 | 76 | REQUEST TO CHARGE. Document filed by Jarquez Dancy, Jayvon Elting.(Watkins, Christopher) (Entered: 11/14/2014) |
| 11/14/2014 | 77 | Exhibit List *Amended*. Document filed by Jarquez Dancy, Jayvon Elting.(Watkins, Christopher) (Entered: 11/14/2014) |
| 11/14/2014 | 78 | Exhibit List . Document filed by Gregg McGinley, Williams.(Asahguii, Jaazaniah) (Entered: 11/14/2014) |
| 11/14/2014 | 79 | WITNESS LIST. Document filed by Gregg McGinley, Williams.(Asahguii, Jaazaniah) (Entered: 11/14/2014) |
| 11/14/2014 | 80 | REQUEST TO CHARGE. Document filed by Gregg McGinley, Williams.(Asahguii, Jaazaniah) (Entered: 11/14/2014) |
| 11/14/2014 | 81 | PROPOSED VOIR DIRE QUESTIONS. Document filed by Gregg McGinley, Williams.(Asahguii, Jaazaniah) (Entered: 11/14/2014) |
| 11/14/2014 | 82 | MOTION in Limine . Document filed by Gregg McGinley, Williams.(Asahguii, Jaazaniah) (Entered: 11/14/2014) |
| 11/14/2014 | 83 | DECLARATION of John M. Murtagh in Support re: 82 MOTION in Limine .. Document filed by Gregg McGinley, Williams. (Asahguii, Jaazaniah) (Entered: 11/14/2014) |

| | | |
|---|---|---|
| 11/14/2014 | 84 | MEMORANDUM OF LAW in Support re: 82 MOTION in Limine . . Document filed by Gregg McGinley, Williams. (Asahguii, Jaazaniah) (Entered: 11/14/2014) |
| 11/14/2014 | 85 | REQUEST TO CHARGE. Document filed by Gregg McGinley, Williams.(Asahguii, Jaazaniah) (Entered: 11/14/2014) |
| 11/17/2014 | 86 | LETTER addressed to Magistrate Judge Lisa M. Smith from John M. Murtagh dated 11/17/2014 re: Objection to Plaintiffs' Proposed Jury Instructions. Document filed by Williams.(Murtagh, John) (Entered: 11/17/2014) |
| 11/21/2014 | 87 | PARTIAL STIPULATION:IT IS STIPULATED, by and between the undersigned counsel for all parties that, whereas no party is an infant or an incompetent for whom a committee has been appointed, the cause of action for Malicious Prosecution by plaintiff Jayvon Elting against defendant Greg McGinley set forth in the complaint dated November 3, 2011 is discontinued, with prejudice, and without costs to either party. (Signed by Magistrate Judge Lisa Margaret Smith on 11/21/2014) (rj) (Entered: 11/24/2014) |
| 11/24/2014 | 88 | Exhibit List *Second Amended*. Document filed by Jarquez Dancy, Jayvon Elting.(Watkins, Christopher) (Entered: 11/24/2014) |
| 11/25/2014 | 89 | SCHEDULING NOTICE: The matter of Dancy et al. v. McGinley et al. has been scheduled for a telephonic status on Wednesday, 11/26/2014 at 10:00 AM before Magistrate Judge Lisa Margaret Smith. Plaintiffs' counsel is to have defense counsel on the line when contacting Chambers. (Signed by Magistrate Judge Lisa Margaret Smith on 11/25/2014) (mml) (Entered: 11/25/2014) |
| 11/26/2014 | 90 | ORDER: Therefore, the Court finds that under Rule 15, Plaintiffs may orally move to amend the pleading on the morning of Monday, December 1, 2014, to include a false arrest claim as to Plaintiff Dancy against Defendant McGinley. SO ORDERED. (Signed by Magistrate Judge Lisa Margaret Smith on 11/26/2014) (mml) (Entered: 11/26/2014) |
| 11/26/2014 | | Minute Entry for proceedings held before Magistrate Judge Lisa Margaret Smith: Status Conference held on 11/26/2014, Christopher Watkins appearing by telephone for Plaintiffs, and John Murtagh, Denise Cossu, and Jaazaniah Asahguii appearing by telephone for Defendants. All pretrial disputes resolved. The Plaintiffs' motion in limine (docket #72) is granted precluding inquiry of either Plaintiff regarding the 2012 arrest. If Plaintiff Dancy testifies to continuing emotional distress from the 2009 arrest, either party may ask only if he was stopped by police in 2012, and if so, was there any force used during that stop. No inquiry about the stop may be posed to Plaintiff Elting. Regarding Defendants' motion in limine (docket #82), Plaintiff agrees not to introduce the document referenced in the motion in their case in chief. Adjourned. (Court Reporter courtflow) (ldr) (Entered: 11/26/2014) |
| 12/01/2014 | | Minute Entry for proceedings held before Magistrate Judge Lisa Margaret Smith: Jury Selection held on 12/1/2014. (mml) (Entered: 12/12/2014) |
| 12/01/2014 | | Minute Entry for proceedings held before Magistrate Judge Lisa Margaret Smith: Jury Trial begun on 12/1/2014. Christopher Watkins and Mary Jo Whateley appearing in person for Plaintiffs, and John Murtagh, Denise Cossu, and Jay Asahguii appearing in person for Defendants. (mml) (Entered: 12/12/2014) |
| 12/02/2014 | | Minute Entry for proceedings held before Magistrate Judge Lisa Margaret Smith: Jury Trial held on 12/2/2014. Christopher Watkins and Mary Jo Whateley appearing in person for Plaintiffs, and John Murtagh, Denise Cossu, and Jay Asahguii appearing in person for Defendants. (mml) (Entered: 12/12/2014) |
| 12/03/2014 | | Minute Entry for proceedings held before Magistrate Judge Lisa Margaret Smith: Jury Trial held on 12/3/2014. Christopher Watkins and Mary Jo Whateley appearing in person for Plaintiffs, and John Murtagh, Denise Cossu, and Jay Asahguii appearing in person for Defendants. (mml) (Entered: 12/12/2014) |
| 12/04/2014 | | Minute Entry for proceedings held before Magistrate Judge Lisa Margaret Smith: Jury Trial held on 12/4/2014. Christopher Watkins and Mary Jo Whateley appearing in person for Plaintiffs, and John Murtagh and Denise Cossu appearing in person for Defendants. (mml) (Entered: 12/12/2014) |

| 12/05/2014 | | Minute Entry for proceedings held before Magistrate Judge Lisa Margaret Smith: Jury Trial held on 12/5/2014. Christopher Watkins appearing in person for Plaintiffs, and John Murtagh, Denise Cossu, and Jay Asahguii appearing in person for Defendants. Jury deliberation. (mml) (Entered: 12/12/2014) |
|---|---|---|
| 12/08/2014 | | Minute Entry for proceedings held before Magistrate Judge Judith C. McCarthy: Jury Trial held on 12/8/2014 – Part 1. Christopher Watkins appearing in person for Plaintiffs, and John Murtagh, Denise Cossu, and Jay Asahguii appearing in person for Defendants. Jury deliberation. (mml) (Entered: 12/12/2014) |
| 12/08/2014 | | Minute Entry for proceedings held before Magistrate Judge Lisa Margaret Smith: Jury Trial held on 12/8/2014 – Part 2. Christopher Watkins appearing in person for Plaintiffs, and John Murtagh, Denise Cossu, and Jay Asahguii appearing in person for Defendants. Jury deliberation. (mml) (Entered: 12/12/2014) |
| 12/09/2014 | | Minute Entry for proceedings held before Magistrate Judge Judith C. McCarthy: Jury Trial held on 12/9/2014. Christopher Watkins appearing in person for Plaintiffs, and John Murtagh, Denise Cossu, and Jay Asahguii appearing in person for Defendants. Jury deliberation. (mml) (Entered: 12/12/2014) |
| 12/09/2014 | | Minute Entry for proceedings held before Magistrate Judge Judith C. McCarthy: Jury Trial completed on 12/9/2014. The Clerk of the Court is directed to enter judgment in favor of Plaintiff Jayvon Elting as against Defendant Gregg McGinley, in favor of Defendant John Williams on Plaintiff Jarquez Dancy's claim of false arrest, and a mistrial as to Plaintiff Jarquez Dancy's claims of excessive force as against Defendant John Williams. (mml) (Entered: 12/12/2014) |
| 12/09/2014 | | JURY VERDICT. (mml) (Entered: 12/12/2014) |
| 12/10/2014 | 91 | SCHEDULING NOTICE:The matter of Dancy et al. v. McGinley et al. has been scheduled for a telephonic status conference before the Hon. Lisa Margaret Smith, United States Magistrate Judge, on Friday, December 12, 2014, at 9:30 A.M. in Courtroom 520.Telephonid Status Conference set for 12/12/2014 at 09:30 AM before Magistrate Judge Lisa Margaret Smith. (Signed by Magistrate Judge Lisa Margaret Smith on 12/10/2014) (rj) (Entered: 12/11/2014) |
| 12/11/2014 | 92 | JUDGMENT: It is hereby ORDERED, ADJUDGED, AND DECREED: that Judgment is found in favor of Defendant John Williams for Plaintiff Jarquez Dancy's claim of false arrest, and accordingly, this claim is dismissed; that a mistrial is declared as to Plaintiff Jarquez Dancy's claim of excessive use of force as against Defendant John Williams; and that Plaintiff Jayvon Elting has judgment as against Defendant Gregg McGinley in the amount of $215,000.00. Accordingly, the matter is terminated as against Defendant John Williams as to the claim of false arrest only. (Signed by Magistrate Judge Lisa Margaret Smith and Clerk of Court Ruby Krajick on 12/11/2014) (mml) (Entered: 12/15/2014) |
| 12/12/2014 | | Minute Entry for proceedings held before Magistrate Judge Lisa Margaret Smith: Status Conference held on 12/12/2014, Christopher Watkins appearing by telephone for Plaintiffs, and John Murtagh appearing by telephone for Defendants. Jury trial set for Monday, February 2, 2015, at 09:30 A.M. Jury selection to take place on Monday, February 2, 2015. Adjourned. (Jury Trial set for 02/02/2015 at 09:30 AM in Courtroom 520, 300 Quarropas Street, White Plains, NY 10601 before Magistrate Judge Lisa Margaret Smith.) (ldr) (Entered: 12/12/2014) |
| 01/09/2015 | 93 | LETTER addressed to Magistrate Judge Lisa M. Smith from Christopher D. Watkins, Esq. dated 01/09/2015 re: Time to Submit Attorneys' Fee Motion. Document filed by Jarquez Dancy, Jayvon Elting.(Watkins, Christopher) (Entered: 01/09/2015) |
| 01/09/2015 | 94 | LETTER addressed to Magistrate Judge Lisa M. Smith from Christopher D. Watkins, Esq. dated 01/09/2015 re: Subpoena. Document filed by Jarquez Dancy, Jayvon Elting.(Watkins, Christopher) (Entered: 01/09/2015) |
| 01/12/2015 | 95 | MOTION to Set Aside Verdict . Document filed by Gregg McGinley.(Murtagh, John) (Entered: 01/12/2015) |
| 01/12/2015 | 96 | DECLARATION of John M. Murtagh in Support re: 95 MOTION to Set Aside Verdict .. Document filed by Gregg McGinley. (Attachments: # 1 Exhibit A, # 2 |

| | | |
|---|---|---|
| | | Exhibit B)(Murtagh, John) (Entered: 01/12/2015) |
| 01/12/2015 | 97 | MEMORANDUM OF LAW in Support re: 95 MOTION to Set Aside Verdict . . Document filed by Gregg McGinley. (Murtagh, John) (Entered: 01/12/2015) |
| 01/12/2015 | 98 | MEMO ENDORSEMENT on re: 93 Letter filed by Jarquez Dancy, Jayvon Elting. ENDORSEMENT: Application for extension of time to January 16, 2015, granted. SO ORDERED. (Motions due by 1/16/2015.) (Signed by Magistrate Judge Lisa Margaret Smith on 1/12/2015) (mml) (Entered: 01/13/2015) |
| 01/14/2015 | 99 | NOTICE OF APPEAL from 92 Judgment,,. Document filed by Gregg McGinley. Filing fee $ 505.00, receipt number 0208−10492029. Form C and Form D are due within 14 days to the Court of Appeals, Second Circuit. (Murtagh, John) (Entered: 01/14/2015) |
| 01/14/2015 | | Transmission of Notice of Appeal and Certified Copy of Docket Sheet to US Court of Appeals re: 99 Notice of Appeal. (tp) (Entered: 01/14/2015) |
| 01/14/2015 | | Appeal Record Sent to USCA (Electronic File). Certified Indexed record on Appeal Electronic Files for 99 Notice of Appeal filed by Gregg McGinley were transmitted to the U.S. Court of Appeals. (tp) (Entered: 01/14/2015) |
| 01/16/2015 | 100 | LETTER MOTION for Extension of Time *to Oppose Post−Trial Motion* addressed to Magistrate Judge Lisa M. Smith from Christopher D. Watkins, Esq. dated 01/16/2015. Document filed by Jarquez Dancy, Jayvon Elting.(Watkins, Christopher) (Entered: 01/16/2015) |
| 01/16/2015 | 101 | MOTION for Attorney Fees . Document filed by Jayvon Elting. Return Date set for 2/20/2015 at 09:00 AM.(Watkins, Christopher) (Entered: 01/16/2015) |
| 01/16/2015 | 102 | AFFIRMATION of Christopher D. Watkins, Esq. in Support re: 101 MOTION for Attorney Fees .. Document filed by Jayvon Elting. (Attachments: # 1 Exhibit 1−5)(Watkins, Christopher) (Entered: 01/16/2015) |
| 01/16/2015 | 103 | AFFIRMATION of Mary Jo Whateley, Esq. in Support re: 101 MOTION for Attorney Fees .. Document filed by Jayvon Elting. (Attachments: # 1 Exhibit 1−2)(Watkins, Christopher) (Entered: 01/16/2015) |
| 01/16/2015 | 104 | MEMORANDUM OF LAW in Support re: 101 MOTION for Attorney Fees . . Document filed by Jayvon Elting. (Watkins, Christopher) (Entered: 01/16/2015) |
| 01/19/2015 | 105 | MOTION in Limine . Document filed by Jarquez Dancy. Return Date set for 2/2/2015 at 09:00 AM.(Watkins, Christopher) (Entered: 01/19/2015) |
| 01/19/2015 | 106 | MEMORANDUM OF LAW in Support re: 105 MOTION in Limine . . Document filed by Jarquez Dancy. (Watkins, Christopher) (Entered: 01/19/2015) |
| 01/19/2015 | 107 | REQUEST FOR VOIR DIRE. Document filed by Jarquez Dancy.(Watkins, Christopher) (Entered: 01/19/2015) |
| 01/19/2015 | 108 | PROPOSED JURY INSTRUCTIONS. Document filed by Jarquez Dancy.(Watkins, Christopher) (Entered: 01/19/2015) |
| 01/19/2015 | 109 | WITNESS LIST. Document filed by Jarquez Dancy.(Watkins, Christopher) (Entered: 01/19/2015) |
| 01/19/2015 | 110 | Exhibit List . Document filed by Jarquez Dancy.(Watkins, Christopher) (Entered: 01/19/2015) |
| 01/19/2015 | 111 | WITNESS LIST. Document filed by Williams.(Murtagh, John) (Entered: 01/19/2015) |
| 01/19/2015 | 112 | Exhibit List *Defendant's*. Document filed by Williams.(Murtagh, John) (Entered: 01/19/2015) |
| 01/19/2015 | 113 | REQUEST TO CHARGE. Document filed by Williams.(Murtagh, John) (Entered: 01/19/2015) |
| 01/19/2015 | 114 | PROPOSED VOIR DIRE QUESTIONS. Document filed by Williams.(Murtagh, John) (Entered: 01/19/2015) |

| | | |
|---|---|---|
| 01/28/2015 | 115 | LETTER addressed to Magistrate Judge Lisa M. Smith from Christopher D. Watkins, Esq. dated 01/28/2015 re: Briefing Schedule on Post–Trial Motion for Remittitur. Document filed by Jayvon Elting.(Watkins, Christopher) (Entered: 01/28/2015) |
| 01/28/2015 | 116 | MEMO ENDORSED ORDER terminating 100 Letter Motion for Extension of Time. ENDORSEMENT: It is this Court's belief that the District Court has no power to adjust the timing of such a motion. See FRCP 6(b)(2). SO ORDERED. (Signed by Magistrate Judge Lisa Margaret Smith on 1/28/2015) (mml) (Entered: 01/28/2015) |
| 01/28/2015 | 117 | LETTER addressed to Magistrate Judge Lisa M. Smith from Christopher D. Watkins, Esq. dated 01/28/2015 re: Extension of Time Under FRCP 59(c). Document filed by Jayvon Elting.(Watkins, Christopher) (Entered: 01/28/2015) |
| 01/29/2015 | 120 | ORDER: In light of the lack of clarity in the Rules, and the undersigned having found no case authority on point in this Circuit which prevents a District Court from enlarging deadlines to oppose motions for a remittitur or a new trial, the Court grants Plaintiff's request for an extension of time to oppose Defendant McGinley's motion. Plaintiff's opposition is due February 20, 2015. Defendant's reply is due March 23, 2015. (Responses due by 2/20/2015, Replies due by 3/23/2015.) (Signed by Magistrate Judge Lisa Margaret Smith on 1/29/2015) (mml) (Entered: 01/30/2015) |
| 01/30/2015 | 118 | LETTER addressed to Magistrate Judge Lisa M. Smith from Christopher D. Watkins, Esq. dated 01/30/2015 re: Objections to Certain Evidence at Trial. Document filed by Jarquez Dancy.(Watkins, Christopher) (Entered: 01/30/2015) |
| 01/30/2015 | 119 | LETTER addressed to Magistrate Judge Lisa M. Smith from John M. Murtagh dated 01–30–2015 re: Evidentiary Issues Raised by Plaintiff's Counsel. Document filed by Williams.(Murtagh, John) (Entered: 01/30/2015) |
| 01/30/2015 | 121 | LETTER MOTION for Extension of Time to File *Defendants' Opposition to Plaintiff's Motion for Attorney's Fees* addressed to Magistrate Judge Lisa M. Smith from John M. Murtagh dated 01–30–2015. Document filed by Gregg McGinley, Williams.(Murtagh, John) (Entered: 01/30/2015) |
| 01/30/2015 | 122 | NOTICE OF APPEARANCE by Christopher Dale Watkins on behalf of Jarquez Dancy, Jayvon Elting. (Watkins, Christopher) (Entered: 01/30/2015) |
| 01/30/2015 | 123 | ORDER: ORDERED that the following attorney(s) are authorized to bring the Personal Electronic Device(s) and/or the General Purpose Computing Device(s) (collectively, "Devices") listed below into the Courthouse for use in a proceeding or trial in the action. (Signed by Magistrate Judge Lisa Margaret Smith on 1/30/2015) (mml) (Entered: 01/30/2015) |
| 01/30/2015 | 124 | ORDER granting 121 Letter Motion for Extension of Time to File opposition to plaintiff's motion for attorney's fees until thirty days after the conclusion of the pending retrial for plaintiff Dancy. (HEREBY ORDERED by Magistrate Judge Lisa Margaret Smith)(Text Only Order) (Smith, Lisa) (Entered: 01/30/2015) |
| 02/03/2015 | 125 | ORDER: The following attorney(s) are authorized to bring the Personal Electronic Device(s) and/or the General Purpose Computing Device(s) listed below into the Courthouse for use in a proceeding or trial in the action. SO ORDERED. (Signed by Magistrate Judge Lisa Margaret Smith on 2/3/2015) (mml) (Entered: 02/03/2015) |
| 02/03/2015 | | Minute Entry for proceedings held before Magistrate Judge Lisa Margaret Smith: Jury Selection held on 2/3/2015. Chris Watkins appearing in person for Plaintiff, and John Murtagh and Jaazaniah Asahguii appearing in person for Defendant. Jury selection held. (Court Reporter Mary Staten) (mml) (Entered: 02/06/2015) |
| 02/03/2015 | | Minute Entry for proceedings held before Magistrate Judge Lisa Margaret Smith: Jury Trial begun on 2/3/2015. Chris Watkins appearing in person for Plaintiff, and John Murtagh and Jaazaniah Asahguii appearing in person for Defendant. Jury trial held. (Court Reporter Mary Staten) (mml) (Entered: 02/06/2015) |

| | | |
|---|---|---|
| 02/04/2015 | 126 | LETTER addressed to Magistrate Judge Lisa M. Smith from John M. Murtagh dated February 4, 2015 re: Stay of enforcement of judgment. Document filed by Gregg McGinley, Williams.(Murtagh, John) (Entered: 02/04/2015) |
| 02/04/2015 | | Minute Entry for proceedings held before Magistrate Judge Lisa Margaret Smith: Jury Trial held on 2/4/2015. Chris Watkins appearing in person for Plaintiff, and John Murtagh and Jaazaniah Asahguii appearing in person for Defendant. Jury trial held. (Court Reporter Christina Arends–Dieck) (mml) (Entered: 02/06/2015) |
| 02/05/2015 | | Minute Entry for proceedings held before Magistrate Judge Lisa Margaret Smith: Jury Trial held on 2/5/2015. Chris Watkins appearing in person for Plaintiff, and John Murtagh and Jaazaniah Asahguii appearing in person for Defendant. Jury trial held. Jury deliberation. (Court Reporter Mary Staten) (mml) (Entered: 02/06/2015) |
| 02/05/2015 | | Minute Entry for proceedings held before Magistrate Judge Lisa Margaret Smith: Jury Trial completed on 2/5/2015. The Clerk of the Court is directed to enter judgment in favor of Defendant John Williams. (Court Reporter Mary Staten) (mml) (Entered: 02/06/2015) |
| 02/05/2015 | 127 | JUDGMENT: ORDERED, ADJUDGED, AND DECREED: that Judgment is found in favor of Defendant John Williams; accordingly, this claim is dismissed, and the matter is terminated. (Signed by Magistrate Judge Lisa Margaret Smith on 2/5/2015) (mml) (Entered: 02/06/2015) |
| 02/05/2015 | 128 | MEMO ENDORSEMENT on re: 126 Letter filed by Williams, Gregg McGinley. ENDORSEMENT: In light of Plaintiff's consent to the application, Defendants' time to move for a stay of enforcement of the judgment pending appeal is stayed until thirty days after this Court enters a decision and order on the pending motion for remittitur or new trial. SO ORDERED. (Signed by Magistrate Judge Lisa Margaret Smith on 2/5/2015) (mml) (Entered: 02/06/2015) |
| 02/10/2015 | 129 | LETTER addressed to Magistrate Judge Lisa M. Smith from John M. Murtagh dated 02/10/2015 re: permanently seal Document # 96–2 so that we can refile a redacted document. Document filed by Gregg McGinley.(Murtagh, John) (Entered: 02/10/2015) |
| 02/10/2015 | 130 | NOTICE OF APPEARANCE by Stephen Bergstein on behalf of Jarquez Dancy, Jayvon Elting. (Bergstein, Stephen) (Entered: 02/10/2015) |
| 02/10/2015 | 131 | MEMO ENDORSEMENT on re: 129 Letter filed by Gregg McGinley. ENDORSEMENT: Application is granted. SO ORDERED. (Signed by Magistrate Judge Lisa Margaret Smith on 2/10/2015) (mml) (Entered: 02/10/2015) |
| 02/11/2015 | 132 | MEMORANDUM OF LAW in Opposition re: 95 MOTION to Set Aside Verdict . . Document filed by Jayvon Elting. (Watkins, Christopher) (Entered: 02/11/2015) |
| 02/11/2015 | 133 | AFFIRMATION of Christopher D. Watkins, Esq. in Opposition re: 95 MOTION to Set Aside Verdict .. Document filed by Jayvon Elting. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6)(Watkins, Christopher) (Entered: 02/11/2015) |
| 02/11/2015 | 134 | MOTION to Set Aside Verdict *Corrected*. Document filed by Gregg McGinley.(Murtagh, John) (Entered: 02/11/2015) |
| 02/11/2015 | 135 | MEMORANDUM OF LAW in Support re: 134 MOTION to Set Aside Verdict *Corrected*. . Document filed by Gregg McGinley. (Murtagh, John) (Entered: 02/11/2015) |
| 02/11/2015 | 136 | DECLARATION of John M. Murtagh in Support re: 134 MOTION to Set Aside Verdict *Corrected*.. Document filed by Gregg McGinley. (Attachments: # 1 Exhibit A, # 2 Exhibit B (redacted))(Murtagh, John) (Entered: 02/11/2015) |
| 02/15/2015 | 137 | LETTER MOTION for Extension of Time addressed to Magistrate Judge Lisa M. Smith from John M. Murtagh dated Febraury 15, 2015., LETTER MOTION for Extension of Time to File Response/Reply as to 134 MOTION to Set Aside Verdict *Corrected*. addressed to Magistrate Judge Lisa M. Smith from John M. Murtagh dated Febraury 15, 2015. Document filed by Gregg McGinley, Williams.(Murtagh, John) (Entered: 02/15/2015) |

| 03/02/2015 | 138 | MOTION for New Trial . Document filed by Jarquez Dancy. Return Date set for 3/30/2015 at 09:00 AM.(Watkins, Christopher) (Entered: 03/02/2015) |
| --- | --- | --- |
| 03/02/2015 | 139 | MEMORANDUM OF LAW in Support re: 138 MOTION for New Trial . . Document filed by Jarquez Dancy. (Watkins, Christopher) (Entered: 03/02/2015) |
| 03/02/2015 | 140 | AFFIRMATION of Christopher D. Watkins, Esq. in Support re: 138 MOTION for New Trial .. Document filed by Jarquez Dancy. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6)(Watkins, Christopher) (Entered: 03/02/2015) |
| 03/02/2015 | 141 | LETTER addressed to Magistrate Judge Lisa M. Smith from John M. Murtagh dated March 2, 2015 re: Scheduling of response to application for attorney's fees. Document filed by Gregg McGinley, Williams.(Murtagh, John) (Entered: 03/02/2015) |
| 03/03/2015 | 142 | LETTER addressed to Magistrate Judge Lisa M. Smith from Christopher D. Watkins, Esq. dated 03/03/2015 re: Response to Defendants' Letter re Fee Motion Briefing Schedule. Document filed by Jayvon Elting.(Watkins, Christopher) (Entered: 03/03/2015) |
| 03/05/2015 | 143 | ORDER finding as moot 137 Letter Motion for Extension of Time; finding as moot 137 Letter Motion for Extension of Time to File Response/Reply, these applications decided under docket #141 (HEREBY ORDERED by Magistrate Judge Lisa Margaret Smith)(Text Only Order) (Smith, Lisa) (Entered: 03/05/2015) |
| 03/05/2015 | 144 | MEMO ENDORSEMENT on re: 141 Letter filed by Williams, Gregg McGinley. ENDORSEMENT: Defendant is granted leave to file a reply in support of defendant McGinley's motion to set aside the verdict entered against him in favor of Plaintiff Elting by March 13, 2015; Plaintiff's motion for attorney's fees in favor of Plaintiff Elting is held in abeyance pending a decision on the motion to set aside the verdict. Set Deadlines/Hearing as to 134 MOTION to Set Aside Verdict *Corrected*: Replies due by 3/13/2015. (Signed by Magistrate Judge Lisa Margaret Smith on 3/5/2015) (tn) Modified on 3/5/2015 (tn). (Entered: 03/05/2015) |
| 03/13/2015 | 145 | LETTER MOTION for Extension of Time to File addressed to Magistrate Judge Lisa M. Smith from Christopher D. Watkins, Esq. dated 03/13/2015. Document filed by Jarquez Dancy.(Watkins, Christopher) (Entered: 03/13/2015) |
| 03/13/2015 | 146 | ORDER granting 145 Letter Motion for Extension of Time to File,briefing schedule modified as stated in the letter. (HEREBY ORDERED by Magistrate Judge Lisa Margaret Smith)(Text Only Order) (Smith, Lisa) (Entered: 03/13/2015) |
| 03/13/2015 | 147 | REPLY MEMORANDUM OF LAW in Support re: 134 MOTION to Set Aside Verdict *Corrected*. . Document filed by Gregg McGinley. (Murtagh, John) (Entered: 03/13/2015) |
| 03/13/2015 | 148 | DECLARATION of John M. Murtagh in Support re: 134 MOTION to Set Aside Verdict *Corrected*.. Document filed by Gregg McGinley. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Murtagh, John) (Entered: 03/13/2015) |
| 03/23/2015 | 149 | DECLARATION of John M. Murtagh in Opposition re: 138 MOTION for New Trial .. Document filed by Williams. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Murtagh, John) (Entered: 03/23/2015) |
| 03/23/2015 | 150 | MEMORANDUM OF LAW in Opposition re: 138 MOTION for New Trial . . Document filed by Williams. (Murtagh, John) (Entered: 03/23/2015) |
| 04/02/2015 | 151 | REPLY MEMORANDUM OF LAW in Support re: 138 MOTION for New Trial . . Document filed by Jarquez Dancy. (Watkins, Christopher) (Entered: 04/02/2015) |
| 04/02/2015 | 152 | REPLY AFFIRMATION of Christopher D. Watkins, Esq. in Support re: 138 MOTION for New Trial .. Document filed by Jarquez Dancy. (Attachments: # 1 Exhibit 1)(Watkins, Christopher) (Entered: 04/02/2015) |
| 05/11/2015 | 153 | DECISION &ORDER granting in part and denying in part 134 Motion to Set Aside Verdict; denying 138 Motion for New Trial. For the reasons set forth herein, Defendant's motion for a remittitur and a new trial in the alternative (Docket #134) is granted in part and denied in part. The motion for a remittitur is granted as to the |

| | | |
|---|---|---|
| | | compensatory damages awarded for Plaintiff's excessive force claim. Plaintiff's excessive force award of $100,000 is remitted by $18,500. Plaintiff's attorney shall, within 20 days of the entry of this Order, file with the Clerk of the Court written notice of whether Plaintiff has decided to accept the reduced damage award of $81,500 for his excessive force claim. In the event that Plaintiff elects a new trial, the parties are directed to contact the Court to schedule a trial date. Defendant's motion for a remittitur, or a new trial in the alternative, is denied as to the $115,000 award for Plaintiffs false arrest claim. This constitutes the Decision and Order of the Court. (Signed by Magistrate Judge Lisa Margaret Smith on 5/11/2015) (rj) (Entered: 05/11/2015) |
| 05/11/2015 | 154 | NOTICE of Acceptance of Reduced Damages Award re: 153 Order on Motion to Set Aside Verdict, Order on Motion for New Trial,,,,,,,,. Document filed by Jayvon Elting. (Watkins, Christopher) (Entered: 05/11/2015) |
| 05/12/2015 | 155 | AFFIRMATION of Stephen Bergstein, Esq. in Support re: 101 MOTION for Attorney Fees .. Document filed by Jayvon Elting. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Watkins, Christopher) (Entered: 05/12/2015) |
| 05/12/2015 | 156 | AFFIRMATION of Christopher D. Watkins, Esq. in Support re: 101 MOTION for Attorney Fees .. Document filed by Jayvon Elting. (Attachments: # 1 Exhibit 1)(Watkins, Christopher) (Entered: 05/12/2015) |
| 05/12/2015 | 157 | LETTER addressed to Magistrate Judge Lisa M. Smith from John M. Murtagh dated 05/12/2015 re: Stay of enforcement. Document filed by Gregg McGinley, Williams.(Murtagh, John) (Entered: 05/12/2015) |
| 05/12/2015 | 158 | MEMO ENDORSEMENT on re: 157 Letter filed by Williams, Gregg McGinley. ENDORSEMENT: No pre−motion letter is required. Defendants may file a motion for stay of enforcement. (Signed by Magistrate Judge Lisa Margaret Smith on 5/12/2015) (mml) (Entered: 05/12/2015) |
| 05/28/2015 | 159 | DECISION &ORDER: Plaintiff Dancy's motion for a new trial pursuant to Fed. R. Civ. P. 59(a)(1) is denied. SO ORDERED. (Signed by Magistrate Judge Lisa Margaret Smith on 5/27/2015) (See DECISION &ORDER as set forth) (lnl) (Entered: 05/28/2015) |
| 06/09/2015 | 160 | NOTICE OF APPEAL from 153 Order on Motion to Set Aside Verdict, Order on Motion for New Trial,,,,,,,,. Document filed by Gregg McGinley. Filing fee $ 505.00, receipt number 0208−11008799. Form C and Form D are due within 14 days to the Court of Appeals, Second Circuit. (Murtagh, John) (Entered: 06/09/2015) |
| 06/09/2015 | | Transmission of Notice of Appeal and Certified Copy of Docket Sheet to US Court of Appeals re: 160 Notice of Appeal,. (nd) (Entered: 06/09/2015) |
| 06/09/2015 | | Appeal Record Sent to USCA (Electronic File). Certified Indexed record on Appeal Electronic Files for 160 Notice of Appeal, filed by Gregg McGinley were transmitted to the U.S. Court of Appeals. (nd) (Entered: 06/09/2015) |